## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## NORTHERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | **Case No. 18-82014-CRJ-11** |
| FAIRMONT PARTNERS LLC, | ) | |
| | ) | |
| Debtor. | ) | |

## RESPONSE IN OPPOSITION TO SALE AND MOTION TO RECONSIDER AND VACATE ORDER GRANTING DEBTOR'S SALE MOTION

Edwin W. Leslie (the "Receiver"), as court-appointed receiver over the property of 2945 Northwest, LLC (the "Oklahoma Affiliate"), and iBorrow Finance Loan Fund I, L.P. ("iBorrow," and together with the Oklahoma Affiliate, the "Objecting Parties") hereby respectfully file this Response in Opposition to Sale and Motion to Reconsider and Vacate Order Granting Debtor's Sale Motion (this "Response and Motion to Reconsider"). In support hereof, the Objecting Parties state as follows:

### INTRODUCTION

1.    This cause comes before the Court on the motion of Fairmont Partners, LLC, the debtor and debtor-in-possession in the above-styled case (the "Debtor"), to approve a transfer of all of the Debtor's assets to its principal secured creditor Access Point Financial, Inc. ("Access"). The Objecting Parties object to the proposed sale because (1) the Debtor failed to give the Receiver due notice of the proposed sale, even though the Oklahoma Affiliate is a substantial and known creditor of the debtor and entitled to receive timely notice, and (2) upon information and belief, certain of the assets that the Debtor purports to sell may not be property of the Debtor's bankruptcy estate, but rather property of the Oklahoma Affiliate's receivership estate in which iBorrow asserts security interests. The Objecting Parties respectfully ask this Court to postpone

1

or vacate the entry of any sale order to allow the Receiver to perform his fiduciary duty to and protect the interests of the receivership estate.

## BACKGROUND

### The Oklahoma Hotel and Receivership

2.      On or about March 15, 2017, iBorrow loaned the principal amount of $12 million to the Oklahoma Affiliate, pursuant to a Promissory Note (the "Note"). The Note was secured by a mortgage and security agreement covering virtually all property of the Oklahoma Affiliate related to a 218-room Wyndham hotel located in Oklahoma City, Oklahoma (the "OKC Hotel"), including, but not limited to, real property, improvements, rents and revenues, leases, furniture, and fixtures (collectively, the "Collateral").

3.      These loan documents were signed by Tracy Suttles, the sole member of the Oklahoma Affiliate. Mr. Suttles was also the previous manager of the Debtor. According to the Debtor's Statement of Financial Affairs, Tracey Suttles currently owns 93% of the Debtor. [*See* Doc. 60, p. 7.]

4.      On or about May 30, 2017, the Oklahoma Affiliate entered into a promissory note in favor of Access, evidencing a loan in the principal amount of $2.8 million for the purpose of remodeling the OKC Hotel (the "Access OKC Loan"). The Oklahoma Affiliate granted Access a security interest in its furniture, fixtures and equipment, including approximately $5.5 million in new furniture, fixtures, and equipment that the Oklahoma Affiliate was to purchase to put into the OKC Hotel.[1]

5.      In reliance on the representations of Access and the Oklahoma Affiliate that the Oklahoma Affiliate would purchase approximately $5.5 million in new assets to place into the

---

[1] A list of the furniture, fixtures, and equipment that was purportedly being purchased and installed in the OKC Hotel is attached hereto as **Exhibit A**.

2

OKC Hotel, iBorrow entered into an Intercreditor Agreement with Access and the Oklahoma Affiliate, which provided for iBorrow to subordinate its priority position to any security interest held by Access in new furniture, fixtures, and equipment purchased with the Access OKC Loan.

6.     The Oklahoma Affiliate defaulted under the Note by failing to pay the full amounts owed at maturity, failing to pay applicable taxes, allowing mechanic's and materialman's liens to be placed on the OKC Hotel, and failing to satisfy the obligations under the hotel franchise agreement with Wyndham.

7.     In October 2018, iBorrow began the procedure for foreclosing its mortgage through non-judicial means pursuant to Oklahoma law.  Concurrently therewith, on October 29, 2018, iBorrow commenced a suit in the District Court of Oklahoma County, Oklahoma, seeking the appointment of a receiver over its Collateral.[2]

8.     Notice of the District Court Case was served on the Oklahoma Affiliate by certified mail.[3]

9.     On October 29, 2018, the court in the Oklahoma Receivership Case entered its Order Appointing Receiver, appointing the Receiver as the receiver over, among other things, the OKC Hotel and the Collateral.

10.     After his appointment, the Receiver took control of the OKC Hotel and discovered that the furniture, fixtures, and equipment that were purportedly being purchased by the Oklahoma Affiliate with funds from the OKC Access Loan had not been delivered to or placed in the OKC Hotel.  The Receiver requested documents concerning the missing furniture,

---

[2] This action is styled *iBorrow Finance Loan Fund I, L.P. v. 2945 Northwest, LLC*, Case No. CJ-2018-5921 (District Court of Oklahoma County, Oklahoma) (the "Oklahoma Receivership Case").

[3] A true and correct copy of the Return of Service is attached hereto as **Exhibit B**.

fixtures and equipment from Access and the Oklahoma Affiliate, but, to date, neither have provided such information.

11.    The Receiver also discovered that prior to the filing of the Oklahoma Receivership Case, the Oklahoma Affiliate made numerous transfers of substantial funds to the Debtor for little to no consideration.  Specifically, the Receiver discovered at least $367,000.00 of wire transfers from the Oklahoma Affiliate to the Debtor in 2017 and 2018.  As of the date of this filing, the Receiver has been unable to account for these transfers in the Oklahoma Affiliate's corporate records.

12.    As of the date of this filing, the Receiver has diligently sought information regarding the furniture, fixtures, and equipment, the unexplained transfers from the Oklahoma Affiliate to the Debtor, and the shared ownership and relationship between the two entities. However, such efforts have been rebuffed by the Debtor, the Oklahoma Affiliate, and Tracey Suttles, among others.  At this time, the Objecting Parties reasonably believe that proceeds from the Access OKC Loan, the intracompany transfers from the Oklahoma Affiliate to the Debtor, and other unidentified transactions were or may have been used to fund the purchase of furniture, fixtures, and equipment at the AL Hotel (as defined herein) to the detriment of the Oklahoma Affiliate's receivership estate.

## The Debtor's Bankruptcy Case

13.    On or about December, 2018, the Receiver learned that the Debtor filed a voluntary petition under Chapter 11 of the Bankruptcy Code on July 10, 2018 (the "Petition Date").

14.    The Debtor owns and operates a hotel in Sheffield, Alabama (the "AL Hotel"). Access provided financing to the Debtor, purportedly secured by all of the Debtor's real and personal property at the AL Hotel.

4

15. The Debtor filed its (i) *Motion to Sell Property Free and Clear of Liens under Section 363(f)* [Doc. 97] on September 13, 2018, (ii) *Amended Motion to Sell Property Free and Clear of Liens under Section 363(f)* [Doc. 105] on October 19, 2018, and (iii) *Amended Motion to Sell Property Free and Clear of Liens under Section 363(f)* [Doc. 114] on November 5, 2018 (as amended, the "Sale Motion") seeking to sell substantially all of its assets, including the furniture, fixtures, and equipment in the AL Hotel.

16. On November 7, 2018, this Court entered the *Order (A) Authorizing and Scheduling an Auction and (B) Approving Bid Procedures Governing the Proposed Sale and Directing Attorney to Serve the Order* [Doc. 115] (the "Bid Procedures Order").

17. Pursuant to the Bid Procedures Order, the Court set a sale objection deadline and scheduled a Sale Hearing on December 10, 2018. [*See* Doc. 115.]

18. The Debtor did not provide either the Receiver, iBorrow, or the Oklahoma Affiliate with notice of the Sale Motion, the Bid Procedures Order, the Objection Deadline, the Sale Hearing, or, more generally, this bankruptcy case.

19. In light of the significant transfers discovered by the Receiver from the Oklahoma Affiliate to the Debtor, and the involvement of Tracy Suttles in both matters, the Objecting Parties are extremely concerned that the Debtor may attempt to sell property of the receivership estate pursuant to the Sale Motion.

20. Upon information and belief, the Court held the Sale Hearing on December 10, 2018, unaware that the Debtor had not given due notice of the Sale Motion. As of the date hereof, the status of the Sale Motion is not readily ascertainable from the Court's docket. Consequently, out of an abundance of caution, the Receiver and iBorrow both respond in opposition to the sale and move this Court to vacate any court approval of the sale or agreed sale order.

5

## ANALYSIS

### A.   The Receiver and iBorrow Never Received Notice of the Debtor's Proposed Sale.

21.     Rule 60 of the Federal Rules of Civil Procedure  provides that "[o]n motion and just terms, the court may relieve a party or its legal representative from a final judgment, order, or proceeding."  The Court may relieve the party from a final order when "(4) the judgment is void;… or (6) any other reason [] justifies relief."  Fed R. Civ. P. 60(b).

22.     In this case, relief is justified under sections (4), and (6) because neither the Receiver nor iBorrow were given notice of the Debtor's bankruptcy or the proposed sale.

23.     "As courts have long recognized, the requirement of '[n]otice is the cornerstone underpinning Bankruptcy Code procedure.'" *In re TLFO, LLC*, 572 B.R. 391, 431–32 (Bankr. S.D. Fla. 2016)  (citation omitted).  Section 363(b) of the Bankruptcy Code requires that a sale of property of the estate may be held, other than in the ordinary course of business, after "notice and a hearing."  11 U.S.C. § 363(b).

24.     Rule 6004(c) of the Federal Rules of Bankruptcy Procedure requires that "[a] motion for authority to sell property free and clear of liens or other interests shall be made in accordance with Rule 9014 and shall be served on the parties who have liens or other interests in the property to be sold."  Additionally, in its order establishing uniform notice procedures, this Court ruled that "the Debtor will serve any party whose interests are directly affected by a specific pleading."  [Doc. 88 ¶ 3.]

25.     Constitutional due process further requires that the Debtor provide notice to parties with an interest in the sale.  *See Mullane v. Cent. Hanover Bank & Tr. Co.*, 339 U.S. 306, 314 (1950) ("An elementary and fundamental requirement of due process in any proceeding which is to be accorded finality is notice reasonably calculated, under all the circumstances, to apprise interested parties of the pendency of the action and afford them an opportunity to present

their objections."); *In re Fernwood Markets*, 73 B.R. 616, 620 (Bankr. E.D. Pa. 1987) ("[E]lementary principles of due process of law require that it receive notice before it may be deprived of its interest in the Debtor's property.").

26.     In the present case, the Debtors' manager and/or majority shareholder unquestionably knew about the substantial and unexplained transfers from the Oklahoma Affiliate to the Debtor, the missing furniture, fixtures, and equipment,, and the Oklahoma Receivership Case.

27.     Nevertheless, the Debtor never provided the Receiver, iBorrow, or the Oklahoma Affiliate notice of the sale as required under Section 363(b) of the Bankruptcy Code, Rule 6004(c) of the Federal Rules of Bankruptcy Procedure, and this Court's uniform notices procedure.  This failure justifies relief under Rule 60(b)(6).  *In re Birdneck Apartment Assocs., II, L.P.*, 152 B.R. 65, 67 (Bankr. E.D. Va. 1993) ("[D]ebtor's admitted failure to give notice to NationsBank's bankruptcy counsel of the filing of an amended plan and hearing on confirmation requires the court to vacate the confirmation order under Rule 60(b)(6)."); *In re Melvin*, No. 89-60492, 1990 WL 375159, at *3 (Bankr. S.D. Ga. Oct. 18, 1990) ("Mr. Wells was entitled to notice of the continued confirmation hearing and from the record failed to receive such notice. Grounds exist for the granting of relief from the final order of confirmation under Federal Rule 60(b)(4) and (6)."); *In re Brewer*, No. 02-21105, 2004 WL 6043271, at *2 (Bankr. S.D. Ga. Dec. 13, 2004) ("[R]elief under Rule 60(b)(6) is limited to extraordinary circumstances such as when '*orders were entered with no notice to movant* …'" (emphasis added and citation omitted)).

28.     This failure further violated the due process rights of the Objecting Parties as it did not provide either with notice of the sale and afford them the opportunity to assert their

rights, conduct appropriate discovery, and present their objections.[4]  Because this sale does not comport with the requirements of due process, any sale order is void and should be vacated by this Court.  *See* Fed. R. Civ P. 60(b)(4); *In re Braden*, 516 B.R. 672, 678–79 (Bankr. S.D. Ga. 2014) ("Rule 60(b)(4) … requires courts to set aside as void, without any discretion, an order issued in a manner inconsistent with the due process clause of the Fifth Amendment."); *Melvin*, No., 1990 WL 375159, at *3, *supra*;

**B.**  **Upon Information and Belief, the Sale Motion Impermissibly Implicates the Receiver's and iBorrow's Property Rights and Should Be Denied.**

29.    In the instant case, the Objecting Parties have reasonable cause to believe that the Debtor is attempting to sell property that is either (i) not property of the estate under section 541 or (ii) subject to iBorrow's security interest.  Any furniture, fixtures, and equipment purchased by the Debtor with funds fraudulently transferred by the Oklahoma Affiliate and/or proceeds from the Access OKC Loan were and continue to be subject to the Receiver's and iBorrow's rights.

30.    At this time, the Objecting Parties do not have sufficient information to identify the  property in the Debtor's possession that may be part of the receivership estate and subject to the interests of the Receiver and iBorrow.  The parties need additional time to investigate the claims and interests and to protect the rights of the Oklahoma Affiliate's receivership estate and iBorrow, including moving for a 2004 examination of the Debtor, Tracey Suttles, and/or Access,

---

[4] Additionally, the Receiver and iBorrow note that section 363(m) will not protect Access due to the lack of notice. *See In re Fernwood Markets*, 73 B.R. 616, 620 (Bankr. E.D. Pa. 1987) ("§ 363(m) will not, however, protect a party buying from the trustee in a sale free and clear of liens where no notice is given to the lienholder. Such a purchaser will be held to have purchased subject to the lien." (citation omitted)); *In re Gunboat Int'l, Ltd.*, 557 B.R. 410, 421 (Bankr. E.D.N.C. 2016) (holding the section 363(m) does not apply to motions collaterally attacking a sale order under Rules 59 or 60).

8

conducting discovery in the Oklahoma Receivership Case, and potentially moving to appoint a chapter 11 trustee in the Debtor's case.

31.     As discussed hereinabove, the Receiver, the Oklahoma Affiliate, and iBorrow did not receive notice of the Sale Motion, and as a result, the Sale Motion violates section 363 of the Bankruptcy Code and should not be, or should not have been, approved.

**C.     The Receiver and iBorrow Request an Emergency Hearing to Protect their Property during the Stay of the Sale Order and prior to the Closing of the Sale.**

32.     Under Rule 6004(h) of the Bankruptcy Code, "[a]n order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise."

33.     In the instant case, the closing date of the proposed sale is not clear from the pleadings and a formal sale order has not been entered.  However, if the propriety of the Sale Order is not addressed prior to closing or the expiration of the Rule 6006 stay, the Objecting Parties' interest(s) will be irreparably harmed.  The risks to the Objecting Parties is particularly great here, where the sale is a "cashless" credit bid transaction that may leave no cash or other assets in the estate post-closing.  As such, good cause exists to set an expedited hearing on these matters immediately.

## RESERVATION OF RIGHTS

34.     The Objecting Parties file this Response and Motion to Reconsider without limitation or waiver of any rights, remedies, claims, and defenses related to the Collateral, the pre-petition transfers to the Debtor, or the Oklahoma Receivership Case.  The Objecting Parties further reserve the right to supplement or amend their Objection and Motion to Reconsider and make any additional arguments at an expedited hearing on this matter, to seek a stay of and appeal any sale order, and to file any additional necessary motions, discovery, or pleadings.

9

WHEREFORE, the Objecting Parties respectfully request that this Court enter an order (i) denying approval of the Sale Motion, or, in the alternative vacating the Sale Order; (ii) scheduling an emergency hearing on this Response and Motion to Reconsider; and (iii) and granting any other and further relief as this Court deems necessary and just.

Respectfully submitted,


/s/ Jay R. Bender
Jay R. Bender
Andrew J. Shaver
BRADLEY ARANT BOULT CUMMINGS, LLP
One Federal Place
1819 Fifth Avenue North
Birmingham, Alabama 35203
Telephone: (205) 521-8000
jbender@bradley.com
ashaver@bradley.com

*Attorneys for Edwin W. Leslie, as court-appointed receiver over the property of the 2945 Northwest, LLC, and iBorrow Finance Loan Fund I, L.P.*

-and-

Melvin R. McVay, Jr. (*Pro Hac Vice* to be filed)
Clayton D. Ketter (*Pro Hac Vice* to be filed)
PHILLIPS MURRAH P.C.
Corporate Tower, 13th Floor
101 North Robinson
Oklahoma City, OK 73102
Telephone: (405) 235-4100
mrmcvay@phillipsmurrah.com
cdketter@phillipsmurrah.com

*Attorneys for iBorrow Finance Loan Fund I, L.P.*

## CERTIFICATE OF SERVICE

I hereby certify that on this 14th day of December, 2018, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to all counsel of record, including without limitation the following:

Stuart M Maples
Maples Law Firm, PC
200 Clinton Avenue W.
Suite 1000
Huntsville, AL 35801

John Isbell
Thompson Hine LLP
3560 Lenox Road
Two Alliance Center
Suite 1600
Atlanta, GA 30326

Daniel D Sparks
Christian & Small, LLP
1800 Financial Center
505 North 20th Street
Birmingham, AL 35203

Richard M. Blythe
Post Office Box 3045
400 Well Street NE, Room 236
Decatur, Alabama 35602

/s/ Jay R. Bender
Of Counsel

11

**EXHIBIT A**



# HERSHA PURCHASING & DESIGN

44 Hersha Drive, Harrisburg PA 17102
Phone: (717) 236-2242; Fax: (717) 236-2262

## <u>Interior Furnishing Budget</u>

### Prepared For: Carly Smith

**Wyndham Hotel- Oklahoma City, OK**

Enq No: **19803**
Dated: **05/25/17**

Sales Manager: **VINCE COPPOLA**
Project Manager: **MIRAG SHAH**
Designer:
Project Coordinator: **MIRAG SHAH**

Prices are valid for 15 days only
**Preliminary Budget All Items And Counts needs to be Verified**



**Hersha Purchasing & Design**                          Wyndham Hotel- Oklahoma City, OK

Signature _____                Signature _____

Please consider the environment - do you really need to print this?



**HERSHA PURCHASING & DESIGN**

Billing Address:
**Wyndham Hotel- Oklahoma City, OK**
2945 Northwest Expressway
Oklahoma City, OK - 73112

Shipping Address:
**Wyndham Hotel- Oklahoma City, OK**
2945 Northwest Expressway
Oklahoma City, OK - 73112

| Guest Rooms | Qty |
|---|---|
| KING | 129 |
| Q-Q | 72 |
| K-SUITES | 2 |
| Q ADA | 15 |
| **Total Rooms:** | **218** |

**Total# Floors:** 9

**Hersha Purchasing & Design**                    Wyndham Hotel- Oklahoma City, OK

Signature _____             Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc
Main Document        Page 14 of 46

## GUEST ROOMS / Case Goods

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| End Table | 220.00 | each | 174.07 | 38,295.40 |
| Dining Table | 2.00 | each | 267.80 | 535.60 |
| Vanity | 218.00 | each | 473.80 | 103,288.40 |
| Luggage Bench - Upholstered | 218.00 | each | 143.17 | 31,211.06 |
| Refrigererator Cabinet | 218.00 | each | 174.07 | 37,947.26 |
| Cocktail Table | 218.00 | each | 204.97 | 44,683.46 |
| Desk-Chest-Microwave-Media Panel Unit - LEFT | 109.00 | each | 499.55 | 54,450.95 |
| Desk-Chest-Microwave-Media Panel Unit - RIGHT | 109.00 | each | 499.55 | 54,450.95 |
| Full Length Mirror with Coat Hooks | 218.00 | each | 144.20 | 31,435.60 |
| 3 Drawer Chest# 2 | 2.00 | each | 359.47 | 718.94 |
| Headboard w/side panels 60"H-King | 131.00 | each | 483.07 | 63,282.17 |
| Headboard w/side panels 60"H-Queen | 87.00 | each | 647.87 | 56,364.69 |
| | | | Total: | $516,664.48 |

## GUEST ROOMS / Seating

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Ergonomic Chair | 218.00 | each | 194.67 | 42,438.06 |
| Lounge Chair | 89.00 | each | 441.87 | 39,326.43 |
| Throw Pillow | 89.00 | each | 41.20 | 3,666.80 |
| L Shaped Sofa Bed | 141.00 | each | 1,153.60 | 162,657.60 |
| Throw Pillow For" L" Sofa | 141.00 | each | 41.20 | 5,809.20 |
| Dining Chair | 8.00 | each | 221.45 | 1,771.60 |
| | | | Total: | $255,669.69 |

## GUEST ROOMS / Artwork

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Vanity Mirror | 218.00 | each | 84.46 | 18,412.28 |
| Artwork At Entry | 218.00 | each | 51.50 | 11,227.00 |
| Artwork in Bathroom | 218.00 | each | 46.35 | 10,104.30 |

Hersha Purchasing & Design

Signature _____

Wyndham Hotel- Oklahoma City, OK

Signature _____

## GUEST ROOMS / Artwork

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Artwork over Sofa - Set of 3 | 218.00 | sets | 99.91 | 21,780.38 |
| Left @ TV Artwork | 218.00 | each | 66.95 | 14,595.10 |
| Right @ TV Artwork | 218.00 | each | 66.95 | 14,595.10 |
| Artwork @ Lounge Chair | 218.00 | each | 56.65 | 12,349.70 |
| | | | Total: | $103,063.86 |

## GUEST ROOMS / Lighting

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Floor Lamp | 220.00 | each | 91.67 | 20,167.40 |
| Desk Lamp | 218.00 | each | 81.37 | 17,738.66 |
| Entry Sconce | 218.00 | each | 60.77 | 13,247.86 |
| Ceiling Light At Entry | 218.00 | each | 71.07 | 15,493.26 |
| Bath CeilingFixture | 218.00 | each | 71.07 | 15,493.26 |
| Credenza Accent Lamp | 218.00 | each | 81.37 | 17,738.66 |
| End Table Lamp | 218.00 | each | 78.28 | 17,065.04 |
| Vanity Wall Sconces | 436.00 | each | 39.14 | 17,065.04 |
| Headboard - Sconces | 450.00 | each | 32.96 | 14,832.00 |
| LED Reading Lights | 450.00 | each | 29.87 | 13,441.50 |
| | | | Total: | $162,282.68 |

## GUEST ROOMS / Television Sets

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Television 42" | 220.00 | each | 565.47 | 124,403.40 |
| Pull out swivel mount | 220.00 | each | 100.94 | 22,206.80 |
| | | | Total: | $146,610.20 |

## GUEST ROOMS / Carpet

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Tile Base | 5200.00 | lnft | 5.41 | 28,132.00 |
| Tile | 10500.00 | sqft | 3.61 | 37,905.00 |
| Carpet Base | 20400.00 | lnft | 0.84 | 17,136.00 |

Hersha Purchasing & Design     Wyndham Hotel- Oklahoma City, OK

Signature _____  Signature _____

Case 18-82014-CRJ11 Doc 138 Filed 12/14/18 Entered 12/14/18 16:39:40 Desc
Main Document Page 16 of 46

## GUEST ROOMS / Carpet

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Carpet Pad @ Guest Rooms | 10200.00 | yds | 1.67 | 17,034.00 |
| Carpet @ Guestroom | 10200.00 | sqyd | 10.60 | 108,120.00 |
| Guest Bathroom - Porcelain Tile | 10600.00 | sqft | 3.61 | 38,266.00 |
| Guest Bathroom - Porcelain Tile Base | 3150.00 | lnft | 5.41 | 17,041.50 |
| | | | Total: | $263,634.50 |

## GUEST ROOMS / Wall Vinyl

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Guest Room - Accent Wall Vinyl | 3600.00 | lnyd | 5.15 | 18,540.00 |
| Guest Room - Main Wall Vinyl | 10200.00 | lnyd | 3.86 | 39,372.00 |
| Guest Bathroom - Accent Wall Vinyl | 1000.00 | lnyd | 6.18 | 6,180.00 |
| Guest Bathroom - Main Wall Vinyl | 1600.00 | lnyd | 3.86 | 6,176.00 |
| | | | Total: | $70,268.00 |

## GUEST ROOMS / Bedding

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Bed Base-King | 131.00 | each | 61.29 | 8,028.99 |
| Bed Base - Queen | 174.00 | each | 57.83 | 10,062.42 |
| Box Spring/Mattress - King | 131.00 | each | 472.77 | 61,932.87 |
| Box-Spring/ Mattress - Queen | 174.00 | each | 400.67 | 69,716.58 |
| | | | Total: | $149,740.86 |

## GUEST ROOMS / Bed Coverings

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Bed Scarf King | 131.00 | each | 46.35 | 6,071.85 |
| Bed Scarf Queen | 174.00 | each | 44.29 | 7,706.46 |
| Bed Skirt - King | 131.00 | each | 50.47 | 6,611.57 |
| Bed Skirt - Queen | 174.00 | each | 48.41 | 8,423.34 |
| Duvet - King | 131.00 | each | 143.17 | 18,755.27 |
| Duvet - Queen | 174.00 | each | 132.87 | 23,119.38 |

Hersha Purchasing & Design

Signature _____

Wyndham Hotel- Oklahoma City, OK

Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc
Main Document    Page 17 of 46

| GUEST ROOMS / Bed Coverings | | | | |
|---|---|---|---|---|
| Item | Quantity | Unit | Price | Amount |
| Accent Bed Pillow | 305.00 | each | 51.50 | 15,707.50 |
| | | | Total: | $86,395.37 |

| GUEST ROOMS / Window Treatments | | | | |
|---|---|---|---|---|
| Item | Quantity | Unit | Price | Amount |
| Guest Room Window Treatment | 218.00 | sets | 427.45 | 93,184.10 |
| Pre-Measure / Installation / Trip | 2.00 | each | 10,815.00 | 21,630.00 |
| | | | Total: | $114,814.10 |

| GUEST ROOMS / Accessories | | | | |
|---|---|---|---|---|
| Item | Quantity | Unit | Price | Amount |
| Rollaway Beds | 10.00 | each | 231.75 | 2,317.50 |
| Coffee Maker | 218.00 | each | 101.97 | 22,229.46 |
| Clock Radio | 218.00 | each | 91.67 | 19,984.06 |
| Hair Dryer | 218.00 | each | 29.87 | 6,511.66 |
| Iron | 218.00 | each | 25.75 | 5,613.50 |
| Ironing Board | 218.00 | each | 19.57 | 4,266.26 |
| Iron Organizer | 218.00 | each | 9.27 | 2,020.86 |
| Ice Bucket | 218.00 | case | 6.18 | 1,347.24 |
| Curved Shower Rod | 218.00 | each | 21.63 | 4,715.34 |
| PTAC - 9000 BTU | 218.00 | each | 808.55 | 176,263.90 |
| Shower Curtain | 218.00 | each | 25.75 | 5,613.50 |
| Make-Up Mirror | 218.00 | each | 36.05 | 7,858.90 |
| Microfridge and Microwave | 218.00 | each | 236.90 | 51,644.20 |
| Coat Rack | 218.00 | each | 70.04 | 15,268.72 |
| Room Safe | 218.00 | each | 118.45 | 25,822.10 |
| Bathroom Fixtures | 218.00 | sets | 128.75 | 28,067.50 |
| Phone | 436.00 | each | 32.96 | 14,370.56 |
| Corner Guard | 436.00 | each | 9.79 | 4,268.44 |

Hersha Purchasing & Design

Signature _____

Wyndham Hotel- Oklahoma City, OK

Signature _____

Case 18-82014-CRJ11   Doc 138   Filed 12/14/18   Entered 12/14/18 16:39:40   Desc
Main Document      Page 18 of 46

## GUEST ROOMS / Accessories

| Item | Quantity | Unit | Price | Amount |
|------|---------|------|-------|--------|
| Tub Surround | 218.00 | each | 350.20 | 76,343.60 |
| Trash Can | 436.00 | each | 8.24 | 3,592.64 |
| | | | Total: | $478,119.94 |

**Total - GUEST ROOMS          $2,347,263.68**

## LOBBY AND REGISTRATION AREA / Case Goods

| Item | Quantity | Unit | Price | Amount |
|------|---------|------|-------|--------|
| Cocktail Table | 2.00 | each | 297.67 | 595.34 |
| Console Table | 2.00 | each | 359.47 | 718.94 |
| End Table | 6.00 | each | 235.87 | 1,415.22 |
| Coffee Station | 1.00 | each | 824.00 | 824.00 |
| Cocktail Table Beside - Fire Place | 1.00 | each | 359.47 | 359.47 |
| End Table At Fire Place | 2.00 | each | 287.37 | 574.74 |
| Console @ Entry Vestibule | 1.00 | each | 606.67 | 606.67 |
| ACCENT TABLE | 1.00 | each | 297.67 | 297.67 |
| | | | Total: | $5,392.05 |

## LOBBY AND REGISTRATION AREA / Seating

| Item | Quantity | Unit | Price | Amount |
|------|---------|------|-------|--------|
| Wing Chair | 4.00 | each | 669.50 | 2,678.00 |
| Sofa Beside - Fire Place | 1.00 | each | 1,339.00 | 1,339.00 |
| Lounge Chair At - Fire Place | 2.00 | each | 576.80 | 1,153.60 |
| Custom Lounge Chair | 2.00 | each | 664.35 | 1,328.70 |
| Armless Lounge Chair | 2.00 | each | 544.87 | 1,089.74 |
| 3 Seat Modular Sofa @ Entry | 1.00 | each | 2,163.00 | 2,163.00 |
| Custom - Two-Side Sofa | 1.00 | each | 4,892.50 | 4,892.50 |
| Custom - Ottoman | 2.00 | each | 437.75 | 875.50 |
| | | | Total: | $15,520.04 |

Hersha Purchasing & Design

Signature _____

Wyndham Hotel- Oklahoma City, OK

Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc
Main Document    Page 19 of 46

## LOBBY AND REGISTRATION AREA / Artwork

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Artwork @ Front Desk # 1 | 1.00 | each | 180.25 | 180.25 |
| Artwork @ Front Desk #2 | 1.00 | each | 180.25 | 180.25 |
| Artwork 1 | 1.00 | each | 360.50 | 360.50 |
| Artwork 2 | 1.00 | each | 360.50 | 360.50 |
| Artwork 3 | 1.00 | each | 231.75 | 231.75 |
| Artwork 4 | 1.00 | each | 231.75 | 231.75 |
| Artwork 5 | 1.00 | each | 180.25 | 180.25 |
| Artwork 6 | 1.00 | each | 180.25 | 180.25 |
| Artwork 7 | 1.00 | each | 180.25 | 180.25 |
| Artwork 8 | 1.00 | each | 180.25 | 180.25 |
| | | | **Total:** | **$2,266.00** |

## LOBBY AND REGISTRATION AREA / Lighting

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Ceiling Light - 24" Dia Lobby | 4.00 | each | 386.25 | 1,545.00 |
| Ceiling Light - 48" Dia Lobby | 2.00 | each | 669.50 | 1,339.00 |
| Side Table Lamp | 4.00 | each | 184.37 | 737.48 |
| Floor Lamp | 4.00 | each | 277.07 | 1,108.28 |
| Chandelier | 2.00 | each | 3,605.00 | 7,210.00 |
| Wall Sconce | 2.00 | each | 153.47 | 306.94 |
| End Table Lamp Beside - Fire Place | 2.00 | each | 184.37 | 368.74 |
| Sconce at Fireplace | 2.00 | each | 163.77 | 327.54 |
| Track Lights | 4.00 | each | 153.47 | 613.88 |
| Custom Pendant at Front Desk | 2.00 | each | 132.87 | 265.74 |
| | | | **Total:** | **$13,822.60** |

## LOBBY AND REGISTRATION AREA / Television Sets

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Bracket | 1.00 | each | 81.37 | 81.37 |

Hersha Purchasing & Design

Wyndham Hotel- Oklahoma City, OK

Signature _____

Signature _____

## LOBBY AND REGISTRATION AREA / Television Sets

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Television - 55" | 1.00 | each | 1,092.83 | 1,092.83 |
| | | | **Total:** | **$1,174.20** |

## LOBBY AND REGISTRATION AREA / Carpet

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Lobby Carpet | 300.00 | sqyd | 37.08 | 11,124.00 |
| Padding | 300.00 | each | 4.43 | 1,329.00 |
| Area Rug | 2.00 | each | 1,236.00 | 2,472.00 |
| Area Rug 2 | 1.00 | each | 1,236.00 | 1,236.00 |
| Vestibule Walk-Off Mat | 1.00 | each | 504.70 | 504.70 |
| Lobby Floor Tile | 800.00 | sqft | 6.18 | 4,944.00 |
| Entry Mat | 1.00 | each | 349.17 | 349.17 |
| | | | **Total:** | **$21,958.87** |

## LOBBY AND REGISTRATION AREA / Wall Vinyl

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Wall Vinyl for Lobby | 300.00 | lnyd | 10.30 | 3,090.00 |
| Wall Vinyl Front Desk | 30.00 | each | 19.57 | 587.10 |
| Wall Vinyl for Fireplace | 30.00 | lnft | 10.30 | 309.00 |
| Vestibule Wall Covering | 60.00 | each | 12.36 | 741.60 |
| | | | **Total:** | **$4,727.70** |

## LOBBY AND REGISTRATION AREA / Window Treatments

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Lobby Window Treatment | 6.00 | each | 875.50 | 5,253.00 |
| | | | **Total:** | **$5,253.00** |

## LOBBY AND REGISTRATION AREA / Accessories

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Lobby Accessories Package | 1.00 | each | 5,150.00 | 5,150.00 |
| | | | **Total:** | **$5,150.00** |
| | | **Total - LOBBY AND REGISTRATION AREA** | | **$75,264.46** |

## CORRIDOR / Case Goods

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Console Table | 9.00 | each | 478.95 | 4,310.55 |

Hersha Purchasing & Design

Wyndham Hotel- Oklahoma City, OK

Signature _____

Signature _____

## CORRIDOR / Case Goods

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Mirror | 9.00 | each | 246.17 | 2,215.53 |

| | | | Total: | $6,526.08 |
|---|---|---|---|---|

## CORRIDOR / Artwork

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| CUSTOM ARTWORK # 1 | 1.00 | each | 149.35 | 149.35 |
| CUSTOM ARTWORK # 2 | 1.00 | each | 149.35 | 149.35 |
| CUSTOM ARTWORK # 3 | 1.00 | each | 149.35 | 149.35 |
| CUSTOM ARTWORK # 4 | 1.00 | each | 149.35 | 149.35 |
| CUSTOM ARTWORK # 5 | 1.00 | each | 149.35 | 149.35 |
| CUSTOM ARTWORK # 6 | 1.00 | each | 149.35 | 149.35 |
| CUSTOM ARTWORK # 7 | 1.00 | each | 149.35 | 149.35 |
| CUSTOM ARTWROK # 8 | 1.00 | each | 149.35 | 149.35 |
| CUSTOM ARTWORK # 9 | 1.00 | each | 149.35 | 149.35 |

| | | | Total: | $1,344.15 |
|---|---|---|---|---|

## CORRIDOR / Lighting

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Console Table Lamp | 9.00 | each | 153.47 | 1,381.23 |
| Corridor Wall Sconce | 180.00 | each | 122.57 | 22,062.60 |
| Ceiling Light | 120.00 | each | 174.07 | 20,888.40 |
| Lobby Elevator Landing Pendant | 9.00 | each | 287.37 | 2,586.33 |

| | | | Total: | $46,918.56 |
|---|---|---|---|---|

## CORRIDOR / Carpet

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Corridor Carpet Base | 5000.00 | lnft | 1.84 | 9,200.00 |
| Stair Carpet | 1200.00 | sqyd | 10.60 | 12,720.00 |
| Stair Carpet Base | 2600.00 | lnft | 0.84 | 2,184.00 |
| Corridor Carpet Padding | 2100.00 | sqyd | 4.43 | 9,303.00 |
| Corridor Carpet | 2100.00 | sqyd | 37.08 | 77,868.00 |

Hersha Purchasing & Design                    Wyndham Hotel- Oklahoma City, OK

Signature _____          Signature _____

Case 18-82014-CRJ11   Doc 138   Filed 12/14/18   Entered 12/14/18 16:39:40   Desc
Main Document    Page 22 of 46

### CORRIDOR / Carpet

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Stair Carpet Padding | 1200.00 | sqyd | 1.67 | 2,004.00 |
| | | | **Total:** | **$113,279.00** |

### CORRIDOR / Wall Vinyl

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Corner Guards | 436.00 | each | 11.33 | 4,939.88 |
| Wall Vinyl for Wall Opposite Elevators | 500.00 | lnyd | 16.48 | 8,240.00 |
| Main Corridors Wall Covering | 2000.00 | lnyd | 9.27 | 18,540.00 |
| Main Corridors Accent Wall Covering | 750.00 | lnyd | 13.39 | 10,042.50 |
| | | | **Total:** | **$41,762.38** |

### CORRIDOR / Window Treatments

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Corridor Window Treatment | 18.00 | each | 386.25 | 6,952.50 |
| | | | **Total:** | **$6,952.50** |
| | | | **Total - CORRIDOR** | **$216,782.67** |

### BUSINESS AREA / GM OFFICE / Case Goods

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| GM Office Furniture | 1.00 | each | 12,875.00 | 12,875.00 |
| | | | **Total:** | **$12,875.00** |

### BUSINESS AREA / GM OFFICE / Seating

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| gm / Work Room Desk Chair | 8.00 | each | 153.47 | 1,227.76 |
| Executive Task Chair | 4.00 | each | 256.47 | 1,025.88 |
| Lounge Chair at Business Center | 2.00 | each | 489.25 | 978.50 |
| | | | **Total:** | **$3,232.14** |

### BUSINESS AREA / GM OFFICE / Lighting

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Desk Lamp | 7.00 | each | 81.37 | 569.59 |
| Pendant Light @ Business Center | 4.00 | each | 112.27 | 449.08 |
| | | | **Total:** | **$1,018.67** |

### BUSINESS AREA / GM OFFICE / Carpet

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Office, Workroom & Business Center Carpet | 320.00 | sqyd | 37.08 | 11,865.60 |

Hersha Purchasing & Design

Signature _____

Wyndham Hotel- Oklahoma City, OK

Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc Main Document    Page 23 of 46

## BUSINESS AREA / GM OFFICE / Carpet

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Office, Workroom & Business Center Base | 720.00 | lnft | 1.84 | 1,324.80 |
| Padding | 320.00 | each | 4.43 | 1,417.60 |
| | | | Total: | $14,608.00 |

## BUSINESS AREA / GM OFFICE / Wall Vinyl

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Business Center - Wall Vinyl | 90.00 | lnyd | 11.33 | 1,019.70 |
| Offices - Wall Vinyl | 280.00 | lnyd | 6.18 | 1,730.40 |
| | | | Total: | $2,750.10 |

## BUSINESS AREA / GM OFFICE / Window Treatments

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Installation | 1.00 | each | 515.00 | 515.00 |
| Office Window Treatment | 4.00 | each | 396.55 | 1,586.20 |
| | | | Total: | $2,101.20 |

## BUSINESS AREA / GM OFFICE / Accessories

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Safe | 1.00 | each | 618.00 | 618.00 |
| Safe Deposit Boxes | 1.00 | each | 1,854.00 | 1,854.00 |
| Artwork 1 | 1.00 | each | 61.80 | 61.80 |
| Artwork 2 | 1.00 | each | 61.80 | 61.80 |
| Artwork 3 | 1.00 | each | 61.80 | 61.80 |
| | | | Total: | $2,657.40 |

**Total - BUSINESS AREA / GM OFFICE**      **$39,242.51**

## BREAKFAST AREA / Seating

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Ottoman - Breakfast Area | 2.00 | each | 231.75 | 463.50 |
| End Table - Breakfast | 1.00 | each | 256.47 | 256.47 |
| Lounge Chair | 4.00 | each | 441.87 | 1,767.48 |
| Community Table | 1.00 | each | 6,180.00 | 6,180.00 |
| Breakfast Chairs Option 1 | 30.00 | each | 277.07 | 8,312.10 |

Hersha Purchasing & Design          Wyndham Hotel- Oklahoma City, OK

Signature _____      Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc
Main Document      Page 24 of 46

## BREAKFAST AREA / Seating

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Breakfast Chairs Option 2 | 30.00 | each | 277.07 | 8,312.10 |
| Banquette | 6.00 | each | 927.00 | 5,562.00 |
| 24x30 Table Top | 8.00 | each | 174.07 | 1,392.56 |
| 30x42 Table Top | 8.00 | each | 216.30 | 1,730.40 |
| 24x24 Table Top | 10.00 | each | 164.80 | 1,648.00 |
| 30x30 Table Top | 5.00 | each | 184.37 | 921.85 |
| Bar Chair | 10.00 | each | 321.36 | 3,213.60 |
| Community Table Chair | 8.00 | each | 303.85 | 2,430.80 |
| Breakfast Area - Table Base # 1 | 18.00 | each | 87.55 | 1,575.90 |
| Breakfast Area - Table Base # 2 | 13.00 | each | 97.85 | 1,272.05 |
| | | | **Total:** | **$45,038.81** |

## BREAKFAST AREA / Artwork

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Artwork # 1 | 1.00 | each | 128.75 | 128.75 |
| Artwork # 2 | 1.00 | each | 128.75 | 128.75 |
| Artwork # 3 | 1.00 | each | 128.75 | 128.75 |
| Artwork # 4 | 1.00 | each | 128.75 | 128.75 |
| Artwork # 5 | 1.00 | each | 128.75 | 128.75 |
| Artwork # 6 | 1.00 | each | 128.75 | 128.75 |
| Artwork # 7 | 1.00 | each | 128.75 | 128.75 |
| Artwork # 8 | 1.00 | each | 128.75 | 128.75 |
| Artwork # 9 | 1.00 | each | 128.75 | 128.75 |
| Artwork # 10 | 1.00 | each | 128.75 | 128.75 |
| | | | **Total:** | **$1,287.50** |

## BREAKFAST AREA / Lighting

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Wall Sconce Breakfast Area | 12.00 | each | 97.85 | 1,174.20 |

Hersha Purchasing & Design

Wyndham Hotel- Oklahoma City, OK

Signature _____

Signature _____

Case 18-82014-CRJ11     Doc 138     Filed 12/14/18     Entered 12/14/18 16:39:40     Desc
Main Document     Page 25 of 46

## BREAKFAST AREA / Lighting

| Item | Quantity | Unit | Price | Amount |
|------|---------:|------|------:|-------:|
| Floor Lamp | 2.00 | each | 256.47 | 512.94 |
| Ceiling Light | 8.00 | each | 180.25 | 1,442.00 |
| 2 Tiered pendant | 4.00 | each | 494.40 | 1,977.60 |
| Pendant Light over Communal Table | 1.00 | each | 669.50 | 669.50 |
| Pendant Light above Buffet Island | 6.00 | each | 91.67 | 550.02 |
| | | | Total: | $6,326.26 |

## BREAKFAST AREA / Television Sets

| Item | Quantity | Unit | Price | Amount |
|------|---------:|------|------:|-------:|
| 55" TV | 3.00 | each | 1,092.83 | 3,278.49 |
| WALL MOUNT | 3.00 | each | 81.37 | 244.11 |
| | | | Total: | $3,522.60 |

## BREAKFAST AREA / Carpet

| Item | Quantity | Unit | Price | Amount |
|------|---------:|------|------:|-------:|
| Tiles | 800.00 | sqft | 5.67 | 4,536.00 |
| Breakfast Area - Carpet 36 oz | 300.00 | sqyd | 37.08 | 11,124.00 |
| Breakfast Area - Carpet Padding | 300.00 | each | 4.43 | 1,329.00 |
| Breakfast Area - Carpet Cove Base | 180.00 | each | 1.84 | 331.20 |
| Tile Base | 360.00 | lnft | 8.13 | 2,926.80 |
| | | | Total: | $20,247.00 |

## BREAKFAST AREA / Wall Vinyl

| Item | Quantity | Unit | Price | Amount |
|------|---------:|------|------:|-------:|
| Breakfast Area Wall Vinyl | 360.00 | each | 9.27 | 3,337.20 |
| Bar Vinyl | 60.00 | each | 12.36 | 741.60 |
| Breakfast - Serving Area - Wall Vinyl | 60.00 | lnyd | 12.36 | 741.60 |
| | | | Total: | $4,820.40 |

## BREAKFAST AREA / Window Treatments

| Item | Quantity | Unit | Price | Amount |
|------|---------:|------|------:|-------:|
| Breakfast Area - Window Treatments | 6.00 | each | 473.80 | 2,842.80 |
| Installation | 1.00 | each | 618.00 | 618.00 |
| | | | Total: | $3,460.80 |

Hersha Purchasing & Design     Wyndham Hotel- Oklahoma City, OK

Signature _____  Signature _____

Case 18-82014-CRJ11 Doc 138 Filed 12/14/18 Entered 12/14/18 16:39:40 Desc
Main Document Page 26 of 46

| BREAKFAST AREA / Appliances | | | | |
|---|---|---|---|---|
| Item | Quantity | Unit | Price | Amount |
| Bar & Kitchen Equipments | 1.00 | sets | 128,750.00 | 128,750.00 |
| | | | Total: | **$128,750.00** |
| | | **Total - BREAKFAST AREA** | | **$213,453.37** |

| MEETING ROOMS / Case Goods | | | | |
|---|---|---|---|---|
| Item | Quantity | Unit | Price | Amount |
| Meeting room Table - 18" x 72" | 100.00 | each | 139.04 | 13,904.00 |
| Meeting Room Table - -60" Dia | 100.00 | each | 252.34 | 25,234.00 |
| Speaker Podium | 3.00 | each | 1,442.00 | 4,326.00 |
| Bar High Table | 30.00 | each | 247.20 | 7,416.00 |
| Board Room Table | 1.00 | each | 2,369.00 | 2,369.00 |
| End Table | 8.00 | each | 266.77 | 2,134.16 |
| Console Table | 8.00 | each | 400.67 | 3,205.36 |
| | | | Total: | **$58,588.52** |

| MEETING ROOMS / Seating | | | | |
|---|---|---|---|---|
| Item | Quantity | Unit | Price | Amount |
| Meeting Room Stack Chair | 600.00 | each | 46.35 | 27,810.00 |
| Board Room Chairs | 12.00 | each | 235.87 | 2,830.44 |
| Lounge Chair | 16.00 | each | 452.17 | 7,234.72 |
| | | | Total: | **$37,875.16** |

| MEETING ROOMS / Artwork | | | | |
|---|---|---|---|---|
| Item | Quantity | Unit | Price | Amount |
| Artwork Package For Meeting Rooms | 1.00 | each | 3,605.00 | 3,605.00 |
| | | | Total: | **$3,605.00** |

| MEETING ROOMS / Lighting | | | | |
|---|---|---|---|---|
| Item | Quantity | Unit | Price | Amount |
| Ball Room Chandelier - Small | 12.00 | each | 875.50 | 10,506.00 |
| Ball Room Chandelier - Large | 6.00 | each | 2,266.00 | 13,596.00 |
| Ball Room Wall Sconce | 24.00 | each | 91.67 | 2,200.08 |
| Table Lamp | 8.00 | each | 132.87 | 1,062.96 |
| | | | Total: | **$27,365.04** |

Hersha Purchasing & Design

Signature _____

Wyndham Hotel- Oklahoma City, OK

Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc
Main Document        Page 27 of 46

## MEETING ROOMS / Carpet

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Meeting room Carpet - Base | 2600.00 | lnft | 1.84 | 4,784.00 |
| Meeting room Padding | 1600.00 | sqyd | 4.43 | 7,088.00 |
| Meeting Room Carpet | 1600.00 | sqyd | 37.08 | 59,328.00 |
| | | | Total: | $71,200.00 |

## MEETING ROOMS / Wall Vinyl

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Meeting Room Wall Covering | 2000.00 | lnyd | 9.27 | 18,540.00 |
| Meeting Room - Accent | 600.00 | lnyd | 12.36 | 7,416.00 |
| | | | Total: | $25,956.00 |

## MEETING ROOMS / Window Treatments

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Meeting Room - Window Treatments | 10.00 | each | 772.50 | 7,725.00 |
| | | | Total: | $7,725.00 |

## MEETING ROOMS / Accessories

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Trash Cans | 8.00 | each | 256.47 | 2,051.76 |
| Coat Rack | 8.00 | each | 174.07 | 1,392.56 |
| | | | Total: | $3,444.32 |

**Total - MEETING ROOMS**      **$235,759.04**

## BREAKROOM FOR EMPLOYEES / Case Goods

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Break Room Table | 8.00 | each | 184.37 | 1,474.96 |
| Housekeeping Desk | 1.00 | each | 256.47 | 256.47 |
| | | | Total: | $1,731.43 |

## BREAKROOM FOR EMPLOYEES / Seating

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Chairs - stackable | 32.00 | each | 46.35 | 1,483.20 |
| Housekeeping Task Chair | 1.00 | each | 153.47 | 153.47 |
| | | | Total: | $1,636.67 |

## BREAKROOM FOR EMPLOYEES / Appliances

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Microwave | 2.00 | each | 194.67 | 389.34 |

Hersha Purchasing & Design      Wyndham Hotel- Oklahoma City, OK

Signature _____      Signature _____

## BREAKROOM FOR EMPLOYEES / Appliances

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Refrigerator | 2.00 | each | 669.50 | 1,339.00 |
| | | | **Total:** | **$1,728.34** |

## BREAKROOM FOR EMPLOYEES / Accessories

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| lockers | 2.00 | each | 683.92 | 1,367.84 |
| Artwork | 4.00 | each | 46.35 | 185.40 |
| Blackout Drapery | 4.00 | each | 334.75 | 1,339.00 |
| | | | **Total:** | **$2,892.24** |

**Total - BREAKROOM FOR EMPLOYEES**    **$7,988.68**

## POOL AREA / Pool Area

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Pool Area Furniture | 1.00 | each | 8,755.00 | 8,755.00 |
| | | | **Total:** | **$8,755.00** |

**Total - POOL AREA**    **$8,755.00**

## FITNESS CENTER / Artwork

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Artwork - Fitness center | 3.00 | each | 92.70 | 278.10 |
| Flush Mount Framing | 3.00 | each | 231.75 | 695.25 |
| Small Leaning Floor Mirror | 4.00 | each | 180.25 | 721.00 |
| | | | **Total:** | **$1,694.35** |

## FITNESS CENTER / Television Sets

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Television - 42" | 2.00 | each | 565.47 | 1,130.94 |
| Wall mounted swivel | 2.00 | each | 81.37 | 162.74 |
| | | | **Total:** | **$1,293.68** |

## FITNESS CENTER / Carpet

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Modular Rubber Floring | 1200.00 | sqft | 5.67 | 6,804.00 |
| | | | **Total:** | **$6,804.00** |

Hersha Purchasing & Design      Wyndham Hotel- Oklahoma City, OK

Signature _____      Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc
Main Document      Page 29 of 46

## FITNESS CENTER / Wall Vinyl

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Fitness Center Wall Covering | 200.00 | each | 9.27 | 1,854.00 |
| | | | Total: | $1,854.00 |

## FITNESS CENTER / Window Treatments

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Blinds | 8.00 | each | 195.70 | 1,565.60 |
| | | | Total: | $1,565.60 |

## FITNESS CENTER / Appliances

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Fitness Center Equipments | 1.00 | sets | 28,840.00 | 28,840.00 |
| | | | Total: | $28,840.00 |

## FITNESS CENTER / Accessories

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Wall Clock | 1.00 | each | 20.60 | 20.60 |
| Weighing Scale | 1.00 | each | 184.37 | 184.37 |
| Towel Station | 1.00 | each | 978.50 | 978.50 |
| Water Cooler | 1.00 | each | 360.50 | 360.50 |
| | | | Total: | $1,543.97 |
| | | | **Total - FITNESS CENTER** | **$43,595.60** |

## LAUNDRY ROOMS / House Keeping

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Guest Laundry Room - Speed Queen - Washer - 14 lb | 6.00 | each | 927.00 | 5,562.00 |
| Guest Laundry Room - Speed Queen - Dryer - 14 lb | 6.00 | each | 1,133.00 | 6,798.00 |
| Tile Vinyl Flooring | 800.00 | sqft | 3.61 | 2,888.00 |
| Commercial Laundry Machine | 1.00 | each | 66,950.00 | 66,950.00 |
| Installation | 1.00 | each | 3,605.00 | 3,605.00 |
| | | | Total: | $85,803.00 |
| | | | **Total - LAUNDRY ROOMS** | **$85,803.00** |

## LANUDRY ROOM ACCESSORIES / Accessories

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Laundry product vending machine - 3 Selection | 1.00 | each | 679.80 | 679.80 |
| Trash Receptacle | 1.00 | each | 256.47 | 256.47 |

Hersha Purchasing & Design

Signature _____

Wyndham Hotel- Oklahoma City, OK

Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc
Main Document    Page 30 of 46

## LANUDRY ROOM ACCESSORIES / Accessories

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Wall Vinyl | 200.00 | lnyd | 6.18 | 1,236.00 |
| | | | Total: | $2,172.27 |

**Total - LANUDRY ROOM ACCESSORIES**   **$2,172.27**

## VENDING AREA / Vending area

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Ice Machine | 9.00 | each | 4,738.00 | 42,642.00 |
| Vending Wall Covering | 240.00 | lnyd | 9.27 | 2,224.80 |
| Porcelain Floor Tile | 800.00 | sqft | 4.64 | 3,712.00 |
| Porcelain Tile Cove Base | 400.00 | lnft | 8.23 | 3,292.00 |
| | | | Total: | $51,870.80 |

## VENDING AREA / Accessories

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Vending Trash Receptacle | 9.00 | each | 256.47 | 2,308.23 |
| | | | Total: | $2,308.23 |

**Total - VENDING AREA**   **$54,179.03**

## PUBLIC BATHROOM / Case Goods

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Vanity | 12.00 | each | 463.50 | 5,562.00 |
| | | | Total: | $5,562.00 |

## PUBLIC BATHROOM / Artwork

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Vanity Mirror | 12.00 | each | 153.47 | 1,841.64 |
| Full Lenth Mirror | 4.00 | each | 132.87 | 531.48 |
| BOH & Pool Vanity Mirror | 2.00 | each | 153.47 | 306.94 |
| | | | Total: | $2,680.06 |

## PUBLIC BATHROOM / Lighting

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Vanity Lights | 12.00 | each | 112.27 | 1,347.24 |
| Entrance Light | 4.00 | each | 122.57 | 490.28 |
| BOH & Pool Restroom Vanity Light | 2.00 | each | 112.27 | 224.54 |
| | | | Total: | $2,062.06 |

Hersha Purchasing & Design

Signature _____

Wyndham Hotel- Oklahoma City, OK

Signature _____

Case 18-82014-CRJ11   Doc 138   Filed 12/14/18   Entered 12/14/18 16:39:40   Desc
Main Document   Page 31 of 46

## PUBLIC BATHROOM / Wall Vinyl

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Public RR - Wall Vinyl | 240.00 | lnyd | 11.33 | 2,719.20 |
| | | | **Total:** | **$2,719.20** |

## PUBLIC BATHROOM / Accessories

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Bathroom Floor Tile | 700.00 | sqft | 4.64 | 3,248.00 |
| Bathroom Floor Tile Cove Base | 260.00 | lnft | 8.23 | 2,139.80 |
| Trash Receptacle | 4.00 | each | 256.47 | 1,025.88 |
| | | | **Total:** | **$6,413.68** |
| | | **Total - PUBLIC BATHROOM** | | **$19,437.00** |

## SOFT GOODS - GUEST ROOM TOWELS / Soft Goods

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Guest Room Terry | 218.00 | each | 190.55 | 41,539.90 |
| | | | **Total:** | **$41,539.90** |
| | **Total - SOFT GOODS - GUEST ROOM TOWELS** | | | **$41,539.90** |

## SOFT GOODS - POOL TOWELS / Soft Goods

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Imported cotton w/stripe - 22 x 44 - 6 lbs. | 20.00 | doz | 66.95 | 1,339.00 |
| | | | **Total:** | **$1,339.00** |
| | **Total - SOFT GOODS - POOL TOWELS** | | | **$1,339.00** |

## SOFT GOODS - VELLUX BLANKETS / Soft Goods

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| King Blanket | 131.00 | each | 20.09 | 2,631.79 |
| Queen Blanket | 174.00 | each | 18.53 | 3,224.22 |
| | | | **Total:** | **$5,856.01** |
| | **Total - SOFT GOODS - VELLUX BLANKETS** | | | **$5,856.01** |

## SOFT GOODS - GUEST ROOM LINEN / Soft Goods

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| Pillows - Soft | 600.00 | each | 8.76 | 5,256.00 |
| Pillows - Firm | 600.00 | each | 10.82 | 6,492.00 |
| Guest Room Linens | 218.00 | each | 236.90 | 51,644.20 |
| | | | **Total:** | **$63,392.20** |
| | **Total - SOFT GOODS - GUEST ROOM LINEN** | | | **$63,392.20** |

Hersha Purchasing & Design                              Wyndham Hotel- Oklahoma City, OK

Signature _____            Signature _____

## HOUSE KEEPING EQUIPMENT - RUBBERMAID / House Keeping

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| House Keeping Equipment | 1.00 | sets | 25,750.00 | 25,750.00 |
| | | | Total: | $25,750.00 |
| | | **Total - HOUSE KEEPING EQUIPMENT - RUBBERMAID** | | **$25,750.00** |

## HOUSE KEEPING EQUIPMENT - VACCUM CLEANER / House Keeping

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Vacuum Cleaner Heavy duty | 15.00 | each | 287.37 | 4,310.55 |
| Carpet Cleaner | 2.00 | each | 1,545.00 | 3,090.00 |
| Floor Scrubber | 1.00 | each | 2,369.00 | 2,369.00 |
| | | | Total: | $9,769.55 |
| | | **Total - HOUSE KEEPING EQUIPMENT - VACCUM CLEANER** | | **$9,769.55** |

## HOUSE KEEPING EQUIPMENT - LUGGAGE CART / House Keeping

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Bell Men's Cart | 10.00 | each | 463.50 | 4,635.00 |
| | | | Total: | $4,635.00 |
| | | **Total - HOUSE KEEPING EQUIPMENT - LUGGAGE CART** | | **$4,635.00** |

## AMENITIES - LOGO'D / Amenities

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Guest Room Amenities | 218.00 | each | 46.35 | 10,104.30 |
| | | | Total: | $10,104.30 |
| | | **Total - AMENITIES - LOGO'D** | | **$10,104.30** |

## AMENITIES - LOGO'D ACCESSORIES / Accessories

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Guest Room Accessories | 218.00 | each | 20.60 | 4,490.80 |
| | | | Total: | $4,490.80 |
| | | **Total - AMENITIES - LOGO'D ACCESSORIES** | | **$4,490.80** |

## AMENITIES - IN ROOM COFFEE SUPPLIES / Amenities

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Regular Coffee - 200/cs | 20.00 | case | 123.60 | 2,472.00 |
| Decaf Coffee - 200/cs | 20.00 | case | 123.60 | 2,472.00 |
| One Cup Condiment Collection - 600/cs | 10.00 | case | 257.50 | 2,575.00 |
| | | | Total: | $7,519.00 |
| | | **Total - AMENITIES - IN ROOM COFFEE SUPPLIES** | | **$7,519.00** |

Hersha Purchasing & Design

Signature _____

Wyndham Hotel- Oklahoma City, OK

Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc Main Document    Page 33 of 46

## AMENITIES - LINERS / Amenities

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Ice Bucket Liners 1000/cs | 5.00 | case | 50.47 | 252.35 |
| Trash Can Liners | 5.00 | each | 71.07 | 355.35 |
| | | | Total: | $607.70 |
| | | **Total - AMENITIES - LINERS** | | **$607.70** |

## AMENITIES - PAPER PRODUCTS / Amenities

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Bath Tissue 2 Ply 400 Sheet -80/cs | 20.00 | case | 60.77 | 1,215.40 |
| Facial Tissue - 30/cs | 20.00 | case | 36.05 | 721.00 |
| C-Fold Towels | 20.00 | case | 53.56 | 1,071.20 |
| Paper Towels - 12 /cs | 20.00 | case | 11.85 | 237.00 |
| Cube Box Tissue | 10.00 | case | 87.55 | 875.50 |
| | | | Total: | $4,120.10 |
| | | **Total - AMENITIES - PAPER PRODUCTS** | | **$4,120.10** |

## AMENITIES - MISC / Accessories

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Amenities Misc | 218.00 | each | 36.05 | 7,858.90 |
| | | | Total: | $7,858.90 |
| | | **Total - AMENITIES - MISC** | | **$7,858.90** |

## TERRACE / Pool Area

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| Courtyard Furniture | 1.00 | each | 13,390.00 | 13,390.00 |
| | | | Total: | $13,390.00 |
| | | **Total - TERRACE** | | **$13,390.00** |

## INSTALLATION / Accessories

| Item | Quantity | Unit | Price | Amount |
|------|----------|------|-------|--------|
| FF&E Installation | 1.00 | each | 150,000.00 | 150,000.00 |
| Carpet Installation | 1.00 | each | 125,000.00 | 125,000.00 |
| Wall Covering Installation | 1.00 | each | 115,000.00 | 115,000.00 |
| Tile & Stone Installation | 1.00 | each | 88,000.00 | 88,000.00 |
| | | | Total: | $478,000.00 |
| | | **Total - INSTALLATION** | | **$478,000.00** |

Hersha Purchasing & Design        Wyndham Hotel- Oklahoma City, OK

Signature _____      Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc
Main Document      Page 34 of 46

## CONSTRUCTION / Accessories

| Item | Quantity | Unit | Price | Amount |
|---|---|---|---|---|
| 2500 Lb Otis Elevators | 3.00 | each | 77,500.00 | 232,500.00 |
| 3 Ton Roof Top HVAC | 2.00 | each | 7,000.00 | 14,000.00 |
| 15 Ton Roof Top HVAC | 4.00 | each | 17,000.00 | 68,000.00 |
| 20 Ton Roof Top HVAC | 3.00 | each | 23,000.00 | 69,000.00 |
| | | | **Total:** | **$383,500.00** |
| | | | **Total - CONSTRUCTION** | **$383,500.00** |

Hersha Purchasing & Design

Signature _____

Wyndham Hotel- Oklahoma City, OK

Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc Main Document      Page 35 of 46

| Location | Item Category | | Amount |
|---|---|---|---|
| **GUEST ROOMS** | | | |
| | Case Goods | | $516,664.48 |
| | Seating | | $255,669.69 |
| | Artwork | | $103,063.86 |
| | Lighting | | $162,282.68 |
| | Television Sets | | $146,610.20 |
| | Carpet | | $263,634.50 |
| | Wall Vinyl | | $70,268.00 |
| | Bedding | | $149,740.86 |
| | Bed Coverings | | $86,395.37 |
| | Window Treatments | | $114,814.10 |
| | Accessories | | $478,119.94 |
| | | **Total:** | **$2,347,263.68** |
| **LOBBY AND REGISTRATION AREA** | | | |
| | Case Goods | | $5,392.05 |
| | Seating | | $15,520.04 |
| | Artwork | | $2,266.00 |
| | Lighting | | $13,822.60 |
| | Television Sets | | $1,174.20 |
| | Carpet | | $21,958.87 |
| | Wall Vinyl | | $4,727.70 |
| | Window Treatments | | $5,253.00 |
| | Accessories | | $5,150.00 |
| | | **Total:** | **$75,264.46** |
| **CORRIDOR** | | | |
| | Case Goods | | $6,526.08 |
| | Artwork | | $1,344.15 |
| | Lighting | | $46,918.56 |
| | Carpet | | $113,279.00 |
| | Wall Vinyl | | $41,762.38 |
| | Window Treatments | | $6,952.50 |
| | | **Total:** | **$216,782.67** |
| **BUSINESS AREA / GM OFFICE** | | | |
| | Case Goods | | $12,875.00 |
| | Seating | | $3,232.14 |
| | Lighting | | $1,018.67 |
| | Carpet | | $14,608.00 |
| | Wall Vinyl | | $2,750.10 |
| | Window Treatments | | $2,101.20 |
| | Accessories | | $2,657.40 |
| | | **Total:** | **$39,242.51** |
| **BREAKFAST AREA** | | | |
| | Seating | | $45,038.81 |
| | Artwork | | $1,287.50 |
| | Lighting | | $6,326.26 |
| | Television Sets | | $3,522.60 |
| | Carpet | | $20,247.00 |

Hersha Purchasing & Design          Wyndham Hotel- Oklahoma City, OK

Signature _____          Signature _____

| Location | Item Category | | Amount |
|---|---|---|---|
| **SUMMARY** | | | |
| **Location** | **Item Category** | | **Amount** |
| **BREAKFAST AREA** | | | |
| | Wall Vinyl | | $4,820.40 |
| | Window Treatments | | $3,460.80 |
| | Appliances | | $128,750.00 |
| | | Total: | **$213,453.37** |
| **MEETING ROOMS** | | | |
| | Case Goods | | $58,588.52 |
| | Seating | | $37,875.16 |
| | Artwork | | $3,605.00 |
| | Lighting | | $27,365.04 |
| | Carpet | | $71,200.00 |
| | Wall Vinyl | | $25,956.00 |
| | Window Treatments | | $7,725.00 |
| | Accessories | | $3,444.32 |
| | | Total: | **$235,759.04** |
| **BREAKROOM FOR EMPLOYEES** | | | |
| | Case Goods | | $1,731.43 |
| | Seating | | $1,636.67 |
| | Appliances | | $1,728.34 |
| | Accessories | | $2,892.24 |
| | | Total: | **$7,988.68** |
| **POOL AREA** | | | |
| | Pool Area | | $8,755.00 |
| | | Total: | **$8,755.00** |
| **FITNESS CENTER** | | | |
| | Artwork | | $1,694.35 |
| | Television Sets | | $1,293.68 |
| | Carpet | | $6,804.00 |
| | Wall Vinyl | | $1,854.00 |
| | Window Treatments | | $1,565.60 |
| | Appliances | | $28,840.00 |
| | Accessories | | $1,543.97 |
| | | Total: | **$43,595.60** |
| **LAUNDRY ROOMS** | | | |
| | House Keeping | | $85,803.00 |
| | | Total: | **$85,803.00** |
| **LANUDRY ROOM ACCESSORIES** | | | |
| | Accessories | | $2,172.27 |
| | | Total: | **$2,172.27** |
| **VENDING AREA** | | | |
| | Vending area | | $51,870.80 |
| | Accessories | | $2,308.23 |
| | | Total: | **$54,179.03** |
| **PUBLIC BATHROOM** | | | |
| | Case Goods | | $5,562.00 |
| | Artwork | | $2,680.06 |

| | |
|---|---|
| **Hersha Purchasing & Design** | Wyndham Hotel- Oklahoma City, OK |
| Signature _____ | Signature _____ |

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc
Main Document    Page 37 of 46

| Location | Item Category | | Amount |
|---|---|---|---|
| **SUMMARY** | | | |
| **Location** | **Item Category** | | **Amount** |
| **PUBLIC BATHROOM** | | | |
| | Lighting | | $2,062.06 |
| | Wall Vinyl | | $2,719.20 |
| | Accessories | | $6,413.68 |
| | | Total: | **$19,437.00** |
| **SOFT GOODS - GUEST ROOM TOWELS** | | | |
| | Soft Goods | | $41,539.90 |
| | | Total: | **$41,539.90** |
| **SOFT GOODS - POOL TOWELS** | | | |
| | Soft Goods | | $1,339.00 |
| | | Total: | **$1,339.00** |
| **SOFT GOODS - VELLUX BLANKETS** | | | |
| | Soft Goods | | $5,856.01 |
| | | Total: | **$5,856.01** |
| **SOFT GOODS - GUEST ROOM LINEN** | | | |
| | Soft Goods | | $63,392.20 |
| | | Total: | **$63,392.20** |
| **HOUSE KEEPING EQUIPMENT - RUBBERMAID** | | | |
| | House Keeping | | $25,750.00 |
| | | Total: | **$25,750.00** |
| **HOUSE KEEPING EQUIPMENT - VACCUM CLEANER** | | | |
| | House Keeping | | $9,769.55 |
| | | Total: | **$9,769.55** |
| **HOUSE KEEPING EQUIPMENT - LUGGAGE CART** | | | |
| | House Keeping | | $4,635.00 |
| | | Total: | **$4,635.00** |
| **AMENITIES - LOGO'D** | | | |
| | Amenities | | $10,104.30 |
| | | Total: | **$10,104.30** |
| **AMENITIES - LOGO'D ACCESSORIES** | | | |
| | Accessories | | $4,490.80 |
| | | Total: | **$4,490.80** |
| **AMENITIES - IN ROOM COFFEE SUPPLIES** | | | |
| | Amenities | | $7,519.00 |
| | | Total: | **$7,519.00** |
| **AMENITIES - LINERS** | | | |
| | Amenities | | $607.70 |
| | | Total: | **$607.70** |
| **AMENITIES - PAPER PRODUCTS** | | | |
| | Amenities | | $4,120.10 |
| | | Total: | **$4,120.10** |
| **AMENITIES - MISC** | | | |
| | Accessories | | $7,858.90 |
| | | Total: | **$7,858.90** |

**Hersha Purchasing & Design**

Signature _____

Wyndham Hotel- Oklahoma City, OK

Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc
Main Document    Page 38 of 46

| Location | Item Category | Amount |
|---|---|---|
| **SUMMARY** | | |
| **TERRACE** | | |
| | Pool Area | $13,390.00 |
| | **Total:** | **$13,390.00** |
| **INSTALLATION** | | |
| | Accessories | $478,000.00 |
| | **Total:** | **$478,000.00** |
| **CONSTRUCTION** | | |
| | Accessories | $383,500.00 |
| | **Total:** | **$383,500.00** |
| | **Grand Total:** | **$4,411,568.77** |
| | **Purchasing Fees** | $220,578.44 |
| | **Sales Tax** | $277,928.83 |
| | **Estimated Freight** | $408,070.11 |
| | **Contigency** | $220,578.44 |
| | **Design Fees** | $15,000.00 |
| | **Quote Amount:** | **$5,553,724.59** |

**Hersha Purchasing & Design**

Signature _____

**Wyndham Hotel- Oklahoma City, OK**

Signature _____

Case 18-82014-CRJ11    Doc 138    Filed 12/14/18    Entered 12/14/18 16:39:40    Desc
Main Document       Page 39 of 46

# EXHIBIT B

## IN THE DISTRICT COURT OF OKLAHOMA COUNTY
## STATE OF OKLAHOMA

| | | |
|---|---|---|
| IBORROW FINANCE LOAN FUND I, L.P., | ) | |
| Plaintiff, | ) | |
| | ) | Case No.  CJ-2018-5921 |
| v. | ) | Judge Lisa T. Davis |
| | ) | |
| 2945 NORTHWEST LLC, | ) | |
| Defendant. | ) | |

### RETURN OF SERVICE

This is to certify that service of the following documents was executed on defendant as

stated below:

a) Petition, filed October 29, 2018;
b) Summons, issued October 29, 2018; and
c) Entry of Appearance by attorneys for Plaintiff, filed October 29, 2018.

| Address Where Served: | Type of Service: | Date of Service: |
|---|---|---|
| c/o Corporation Service Company, its Registered Agent 10300 Greenbriar Place Oklahoma City, OK  73159 | Certified Mail Domestic Return Receipt 7015 3010 0000 6637 3307 (See attached.) | 10/31/2018 |
| Attn: Tracy Suttles 4212 San Felipe, Suite 417 Houston, TX  77027 | Certified Mail Domestic Return Receipt 7015 3010 0000 6637 3338 (See attached.) | 11/5/2018 |
| The Wilkins Law Firm, P.C. Attn:  Ralphaell V. Wilkins 4606 San Jacinto Houston, TX  77004 | Certified Mail Domestic Return Receipt 7015 3010 0000 6637 3321 (See attached.) | 11/2/2018 |

**PHILLIPS MURRAH P.C.**



Melvin R. McVay, Jr., OBA #6096
Thomas G. Wolfe, OBA #11567
Clayton D. Ketter, OBA #30611
PHILLIPS MURRAH P.C.
Corporate Tower, 13th Floor
101 North Robinson
Oklahoma City, OK 73102
(405) 235-4100
(405) 235-4133 (fax)
mrmcvay@phillipsmurrah.com
tgwolfe@phillipsmurrah.com
cdketter@phillipsmurrah.com
ATTORNEYS FOR PLAINTIFF

# IN THE DISTRICT COURT OF OKLAHOMA COUNTY,
## STATE OF OKLAHOMA

IBORROW FINANCE LOAN )
FUND I, L.P., )
    Plaintiff, )
)
    Case No. CJ-2018-5921
v. )
)
2945 NORTHWEST LLC, )
    Defendant. )

## SUMMONS

To the above-named Defendant: 2945 Northwest LLC

    You have been sued by the above-named Plaintiff, and you are directed to file a written answer to the attached Petition in the Court at the above address within twenty (20) days after service of this summons upon you, exclusive of the day of service. Within the same time, a copy of your answer must be delivered or mailed to the attorney for the Plaintiff. Unless you answer the Petition within the time stated, judgment will be rendered against you with costs of the action.

    WITNESS my hand and seal of this Court, affixed on the ____ day of _____ 2018.

                         OKLAHOMA COUNTY COURT CLERK

(SEAL)

                         BY: _____

Attorneys for Plaintiffs:
Melvin R. McVay, Jr., OBA #6096
Thomas G. Wolfe, OBA #11567
Clayton D. Ketter, OBA #30611
PHILLIPS MURRAH P.C.
101 North Robinson Avenue, 13th Floor
Oklahoma City, OK 73102
(405) 235-4100; (405) 235-4133 (fax)
mrmcvay@phillipsmurrah.com
tgwolfe@phillipsmurrah.com
cdketter@phillipsmurrah.com

This summons was served on: _____ _____
                     (Date of Service)     (Signature of Person Serving Summons)

YOU MAY SEEK THE ADVICE OF AN ATTORNEY ON ANY MATTER CONNECTED WITH THIS SUIT OR YOUR ANSWER. SUCH ATTORNEY SHOULD BE CONSULTED IMMEDIATELY SO THAT AN ANSWER MAY BE FILED WITHIN THE TIME LIMIT STATED IN THE SUMMONS.



**U.S. Postal Service™**
**CERTIFIED MAIL® RECEIPT**
*Domestic Mail Only*

For delivery information, visit our website at *www.usps.com®*.

OFFICIAL USE

Certified Mail Fee
$

Extra Services & Fees *(check box, add fee as appropriate)*
☐ Return Receipt (hardcopy)      $
☐ Return Receipt (electronic)     $
☐ Certified Mail Restricted Delivery  $
☐ Adult Signature Required       $
☐ Adult Signature Restricted Delivery $

Postage
$
Total Post
$
Sent To
Street and
City, State

PS Form

7015 3010 0000 6637 3307

Postmark
Here

OCT 30 2018

2945 Northwest LLC
c/o Corporation Service Company,
its Registered Agent
10300 Greenbriar Place
Oklahoma City, OK 73159

---

**SENDER: *COMPLETE THIS SECTION***

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

   2945 Northwest LLC
   c/o Corporation Service Company,
   its Registered Agent
   10300 Greenbriar Place
   Oklahoma City, OK 73159

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
9590 9402 3336 7227 3478 41

2. Article Number *(Transfer from service label)*

   7015 3010 0000 6637 3307

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X *G. Parris*        ☐ Agent
                     ☐ Addressee

B. Received by *(Printed Name)*   C. Date of Delivery
**G. Parris**                    OCT 3 1 2018

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:      ☐ No

3. Service Type
☐ Adult Signature                    ☐ Priority Mail Express®
☐ Adult Signature Restricted Delivery ☐ Registered Mail™
☐ Certified Mail®                    ☐ Registered Mail Restricted Delivery
☐ Certified Mail Restricted Delivery ☐ Return Receipt for Merchandise
☐ Collect on Delivery                ☐ Signature Confirmation™
☐ Collect on Delivery Restricted Delivery ☐ Signature Confirmation Restricted Delivery
      Restricted Delivery

PS Form 3811, July 2015 PSN 7530-02-000-9053        Domestic Return Receipt



**U.S. Postal Service™**
**CERTIFIED MAIL® RECEIPT**
*Domestic Mail Only*

For delivery information, visit our website at *www.usps.com®.*

OFFICIAL USE

Certified Mail Fee
$

Extra Services & Fees *(check box, add fee as appropriate)*
☐ Return Receipt (hardcopy)       $
☐ Return Receipt (electronic)     $
☐ Certified Mail Restricted Delivery   $
☐ Adult Signature Required        $
☐ Adult Signature Restricted Delivery  $

Postmark
Here

Postage
$

Total Postage
$

Sent To
2945 Northwest LLC
Attn: Tracy Suttles
4212 San Felipe, Suite 417
Houston, Texas 77027

Street and F
City, State,

PS Form 3800, April 2015

7015 3010 0000 6637 3338

---

**SENDER: COMPLETE THIS SECTION**

■ Complete items 1, 2, and 3.
■ Print your name and address on the reverse so that we can return the card to you.
■ Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

2945 Northwest LLC
Attn: Tracy Suttles
4212 San Felipe, Suite 417
Houston, Texas 77027

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
9590 9402 3336 7227 3478 72

2. Article Number *(Transfer from service label)*
7015 3010 0000 6637 3338

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X *S. Patel*                    ☐ Agent
                               ☐ Addressee

B. Received by *(Printed Name)*     C. Date of Delivery
S. Patel.                        11/5/18

D. Is delivery address different from item 1?  ☐ Yes
If YES, enter delivery address below:          ☐ No

3. Service Type
☐ Adult Signature
☐ Adult Signature Restricted Delivery
☑ Certified Mail®
☐ Certified Mail Restricted Delivery
☐ Collect on Delivery
☐ Collect on Delivery Restricted Delivery
☐ Restricted Delivery

☐ Priority Mail Express®
☐ Registered Mail™
☐ Registered Mail Restricted Delivery
☐ Return Receipt for Merchandise
☐ Signature Confirmation™
☐ Signature Confirmation Restricted Delivery

PS Form 3811, July 2015 PSN 7530-02-000-9053          Domestic Return Receipt

# USPS Tracking®

**FAQs** ❯ **(https://www.usps.com/faqs/uspstracking-faqs.htm)**

## Track Another Package  +

**Tracking Number:** 70153010000066373321

Your item was delivered to an individual at the address at 11:35 am on November 2, 2018 in HOUSTON, TX 77004.

✓ **Delivered**

November 2, 2018 at 11:35 am
Delivered, Left with Individual
HOUSTON, TX 77004

